# EXHIBIT C



**DOAR**
LITIGATION CONSULTING

Case Caption: LIT-0865
Evidence #: Yellow 13 (Sharon Dellay Laptop)

### Inventory Of Accessed Files (Since 05/01/2007 Till 06/01/07)

| Full Path | Name | File Ext | File Type |
|---|---|---|---|
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\My Pictures\index | index_php_files | | |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\eBay Item 490031 | eBayISAPI_files | | |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\Wedding Guest List.lnk | Wedding Guest List.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\Wedding Trip Itinerary.lnk | Wedding Trip Itinerary.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\Wedding Wishes for sdellay@opteum.com.l | Wedding Wishes for sdellay@opteum.com.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\Paramus_2007-05-02_1053.lnk | Paramus_2007-05-02_1053.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\Paramus_2007-05-03_1038.lnk | Paramus_2007-05-03_1038.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\Paramus_2007-05-07_1108.lnk | Paramus_2007-05-07_1108.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\Paramus_2007-05-09_1043.lnk | Paramus_2007-05-09_1043.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\Paramus_2007-05-15_1108.lnk | Paramus_2007-05-15_1108.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\Paramus_2007-05-22_1118.lnk | Paramus_2007-05-22_1118.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\Paramus_2007-05-24_1114.lnk | Paramus_2007-05-24_1114.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\Passwords.lnk | Passwords.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\Luzzi LOA Agreement.lnk | Luzzi LOA Agreement.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\Costa Contract.lnk | Costa Contract.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\GELLAR CONTRACT.lnk | GELLAR CONTRACT.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\NetHood\dfs on star\Desktop.ini | Desktop.ini | ini | Initialization |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\NetHood\dfs on star\target.lnk | target.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\NetHood\hsintranet on iis-atl01\Desktop.ini | Desktop.ini | ini | Initialization |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\NetHood\hsintranet on iis-atl01\target.lnk | target.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\NetHood\My Web Sites on MSN\Desktop.ini | Desktop.ini | ini | Initialization |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\NetHood\My Web Sites on MSN\target.lnk | target.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\NetHood\Software on bonorato-dt\Desktop.ini | Desktop.ini | ini | Initialization |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\NetHood\Software on bonorato-dt\target.lnk | target.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\Documents and Settings\SDellay\Recent\(201) 225-2901.lnk | (201) 225-2901.lnk | lnk | Link |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Dc91.0043 | Dc91.0043 | 43 | |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Dc91.0043\New Fo | New Folder | | |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\INFO2 | INFO2 | | |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\My Pictures | My Pictures | | |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293 | S-1-5-21-1220945662-1409082233-725345543-1293 | | |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\My Pictures\Thum | Thumbs.db | db | Paradox Database |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\My Pictures\Deskt | Desktop.ini | ini | Initialization |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\My Pictures\index | Thumbs.db | db | Paradox Database |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Wedding Wishes f | Wedding Wishes for sdellay@opteum.com.do | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\world flyer.pub | world flyer.pub | pub | Adobe Pagemaker Publication |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\WELCOME TO TH | WELCOME TO THE OPTEUM NATIONAL Bl | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\work picture | work picture | | |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Yamagata pricing. | Yamagata pricing.htm | htm | Web Page |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Updated Capodagl | Updated Capodagli-Meadowlands Project Pla | ppt | MS Powerpoint Template |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\UNDERWRITING | UNDERWRITING SUBMISSION.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Updated City View | Updated City View at 54.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Updated Riverwalk | Updated Riverwalk at Wallington.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\websites.doc | websites.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\ulan.doc | ulan.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Wallington Visitor | Wallington Visitor log as of feb 7 mepi.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Wedding Guest Li | Wedding Guest List.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Updated Wallingto | Updated Wallington Marketing.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\virtual submission | virtual submission form.pdf | pdf | Adobe PDF |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\wedding dress.doc | wedding dress.doc | doc | Word Document |

| Signature | Description | Last Accessed | File Created | Last Written | Entry Modified | Logical Size | Hash Value |
|---|---|---|---|---|---|---|---|
| Unknown | Folder, Recycled, Archive, Encrypted | 05/29/07 06:38:35PM | 08/21/06 03:49:31PM | 12/18/06 05:17:48PM | 12/18/06 05:17:48PM | 4,096 | 4f44f80f7304d7880c5329c12725c408 |
| Unknown | Folder, Recycled, Archive, Encrypted | 05/29/07 06:38:35PM | 05/24/04 06:28:39PM | 11/02/06 09:43:45AM | 11/02/06 09:43:45AM | 8,192 | 2daefa896f53d85d5cff85aa25e0961f |
| Match | File, Archive | 07/26/07 03:14:50PM | 03/11/07 10:07:27AM | 05/02/07 04:32:26PM | 08/17/07 11:37:42AM | 600 | 3c5e3b359a5250f9db5a9a62a2f5e58b |
| Match | File, Archive | 07/26/07 03:14:50PM | 05/02/07 04:43:00PM | 05/03/07 11:05:56AM | 08/17/07 11:37:42AM | 620 | 8d72da75f7981b6dfa9feebfe8362693 |
| Match | File, Archive | 07/26/07 03:14:50PM | 05/02/07 01:37:36PM | 05/02/07 01:37:36PM | 08/17/07 11:37:42AM | 695 | 8a55b956c3f5eadcee5ffe95d3634f7f |
| Match | File, Archive | 07/26/07 03:14:50PM | 05/02/07 12:30:51PM | 05/02/07 04:03:30PM | 08/17/07 11:37:41AM | 633 | 16604d35932ea43a7b8e7b3130490436 |
| Match | File, Archive | 07/26/07 03:14:50PM | 05/03/07 10:48:03AM | 05/03/07 03:28:00PM | 08/17/07 11:37:41AM | 685 | b4dc13b48f0c1a03b6301c7d789cc7c7 |
| Match | File, Archive | 07/26/07 03:14:50PM | 05/07/07 12:36:35PM | 05/07/07 12:36:35PM | 08/17/07 11:37:41AM | 633 | 1992ba2907fac21e07340c4c8dd234fe |
| Match | File, Archive | 07/26/07 03:14:50PM | 05/09/07 04:38:35PM | 05/09/07 05:14:49PM | 08/17/07 11:37:41AM | 685 | a2482806ca61f877388c468d4880c69d |
| Match | File, Archive | 07/26/07 03:14:50PM | 05/15/07 01:42:27PM | 05/15/07 03:52:42PM | 08/17/07 11:37:41AM | 685 | 6a74fcbed5df24000e284fcf78ae2c37 |
| Match | File, Archive | 07/26/07 03:14:50PM | 05/22/07 01:36:15PM | 05/22/07 02:13:55PM | 08/17/07 11:37:41AM | 685 | 20c864858ef4d88f4fe0c24502bd9255 |
| Match | File, Archive | 07/26/07 03:14:50PM | 05/29/07 03:19:46PM | 05/29/07 03:19:46PM | 08/17/07 11:37:41AM | 685 | 6ceb799cc62f133f537f1dc5b5bfde6d |
| Match | File, Archive | 07/26/07 03:14:50PM | 02/22/07 09:00:40AM | 05/22/07 05:55:27PM | 08/17/07 11:37:41AM | 555 | d45840d88a94acc6c3e936441dc8465a |
| Match | File, Archive | 07/26/07 03:14:50PM | 05/02/07 02:58:11PM | 05/02/07 02:58:11PM | 08/17/07 11:37:40AM | 605 | b29ea62abb9e5e59be6cde477caad48c |
| Match | File, Archive | 07/26/07 03:14:50PM | 05/07/07 03:17:27PM | 05/07/07 03:17:27PM | 08/17/07 11:37:39AM | 580 | 579ef31da819be178732d7ce4b55d70c |
| Match | File, Archive | 07/26/07 03:14:50PM | 05/07/07 03:07:56PM | 05/07/07 03:07:56PM | 08/17/07 11:37:39AM | 585 | 74f669c3e827e7cb46f87b0f1b44d097 |
| Match | File, Hidden, System, Archive | 05/09/07 05:06:16PM | 06/29/06 05:22:25PM | 06/29/06 05:22:25PM | 08/17/07 11:37:38AM | 75 | 254a842845d5fe636a018ed64927573f |
| Match | File, Archive | 05/09/07 05:06:16PM | 06/29/06 05:22:25PM | 06/29/06 05:22:25PM | 08/17/07 11:37:38AM | 429 | c87467417f576b85ce3b262ac65a2303 |
| Match | File, Hidden, System, Archive | 05/09/07 05:06:16PM | 03/29/04 02:45:52PM | 03/29/04 02:45:52PM | 08/17/07 11:37:38AM | 75 | 254a842845d5fe636a018ed64927573f |
| Match | File, Archive | 05/09/07 05:06:16PM | 03/29/04 02:45:52PM | 03/29/04 02:45:52PM | 08/17/07 11:37:38AM | 328 | 0fd20c629c5f33c99999a77b7ff8cfe1 |
| Match | File, Hidden, System, Archive | 05/09/07 05:06:16PM | 03/08/05 04:07:02PM | 03/08/05 04:07:02PM | 08/17/07 11:37:38AM | 75 | 254a842845d5fe636a018ed64927573f |
| Match | File, Archive | 05/09/07 05:06:16PM | 03/08/05 04:07:02PM | 03/08/05 04:07:02PM | 08/17/07 11:37:38AM | 248 | a132e2e8086869431b15613f8db157fb |
| Match | File, Hidden, System, Archive | 05/09/07 05:06:16PM | 01/28/04 04:54:15PM | 01/28/04 04:54:15PM | 08/17/07 11:37:38AM | 75 | 254a842845d5fe636a018ed64927573f |
| Match | File, Archive | 05/09/07 05:06:16PM | 01/28/04 04:54:15PM | 01/28/04 04:54:15PM | 08/17/07 11:37:38AM | 462 | cc8d941a75fe522af0d38403a258b113 |
| Match | File, Archive | 07/26/07 03:14:50PM | 07/19/05 04:22:49PM | 05/29/07 03:19:47PM | 08/17/07 11:37:38AM | 481 | 99e1dcb5151d2ce742ac3e579999ebdd |
| Unknown | Folder | 05/29/07 06:38:35PM | 07/17/06 12:57:52PM | 07/17/06 01:00:44PM | 07/17/06 01:06:27PM | 8,192 | 1446c33b442c6f6b47d46ea9002073f1 |
| Unknown | Folder | 05/29/07 06:38:57PM | 07/17/06 01:00:44PM | 07/17/06 01:00:44PM | 07/17/06 01:00:44PM | 264 | e63ef5a120fc2ca2866e2712255951f5 |
| Unknown | File, Hidden, Archive | 05/29/07 06:38:57PM | 02/10/04 12:23:20PM | 05/29/07 06:38:57PM | 05/29/07 06:38:57PM | 313,620 | e8d82924b7e67d2aae82d419d4b8e3c9 |
| Unknown | Folder, Recycled, Read Only, Archive, Encrypted | 05/29/07 06:38:35PM | 01/28/04 04:46:17PM | 02/27/07 02:39:54PM | 05/29/07 04:54:42PM | 24,576 | c3704d9cfde5cf2cdec143e267b9996b |
| Unknown | Folder, Recycle Bin, Hidden, System | 07/26/07 03:13:21PM | 02/10/04 12:23:20PM | 05/29/07 04:54:42PM | 05/29/07 04:54:42PM | 81,920 | 459ea4fd281ca7485e2c066bb9392087 |
| * Compound Document File | File, Recycled, Hidden, System, Archive | 01/30/06 02:23:27PM | 03/03/04 10:28:39AM | 02/27/07 02:58:37PM | 05/29/07 04:54:41PM | 190,976 | 0de4286ea1af3bec6002e8232a02d528 |
| Match | File, Recycled, Hidden, System, Archive | 05/29/07 04:54:41PM | 01/28/04 04:46:17PM | 05/20/05 12:47:38PM | 05/29/07 04:54:41PM | 185 | bc5c1c21ca70a4ac2936177ec01423f9 |
| Match | File, Recycled, Hidden, System, Archive, Encrypted | 12/18/06 05:17:48PM | 12/18/06 05:17:48PM | 12/18/06 05:17:48PM | 05/29/07 04:54:41PM | 7,680 | 5e8bad2b5228f0d277de8db80c1103d6 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/02/07 01:37:53PM | 05/02/07 01:37:35PM | 05/02/07 01:37:35PM | 05/29/07 04:54:39PM | 63,488 | c47d6d0c0249d62ef2e8eed78e4065b1 |
| Match | File, Recycled, Archive, Encrypted | 05/07/07 03:07:00PM | 10/17/05 11:22:07AM | 11/02/06 09:43:20AM | 05/29/07 04:54:39PM | 128,000 | 22c52c76ddd9b2dc4928b8bec08aac7e |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:48PM | 10/19/05 04:20:43PM | 11/02/06 09:43:20AM | 05/29/07 04:54:39PM | 22,528 | 2dfaa6ae2a4ec358d891133a27a1a465 |
| Unknown | File, Recycled, Archive, Encrypted | 05/29/07 04:51:48PM | 09/30/05 03:09:24PM | 11/02/06 09:43:20AM | 05/29/07 04:54:39PM | 115,250 | 410f1ea5257de130c1a9b800f7d76f39 |
| | File, Invalid Cluster, Recycled, Archive, Encrypted | 07/19/06 05:35:27PM | 07/19/06 05:35:27PM | 11/02/06 09:43:21AM | 05/29/07 04:54:39PM | 0 | |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/01/07 04:09:56PM | 03/01/07 03:26:20PM | 03/01/07 03:26:21PM | 05/29/07 04:54:38PM | 103,424 | 000b15b068662a927794fb5c258599fc |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/01/07 04:22:31PM | 02/11/04 07:44:01PM | 11/02/06 09:43:18AM | 05/29/07 04:54:38PM | 25,088 | 6800655a64eecc95c0935114a0d009a1 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/01/07 04:22:34PM | 03/01/07 04:19:05PM | 03/01/07 04:19:06PM | 05/29/07 04:54:38PM | 25,088 | 98dadae853ee6a27e4ba7f0e0f93551f |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/01/07 04:22:43PM | 03/01/07 04:22:17PM | 03/01/07 04:22:18PM | 05/29/07 04:54:38PM | 24,064 | b429cefea55fc1022668cb2e5df2ab3b |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/11/07 09:52:35AM | 03/28/04 08:46:42PM | 11/02/06 09:43:18AM | 05/29/07 04:54:38PM | 19,456 | 05ceffca97df4430fa7127539f924c29 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/11/07 09:53:13AM | 03/09/06 06:25:04PM | 11/02/06 09:43:18AM | 05/29/07 04:54:38PM | 19,968 | 0cc9191a51bf0075c55029446808589e |
| ! Bad signature | File, Recycled, Archive, Encrypted | 04/24/07 03:12:44PM | 02/08/07 01:34:31PM | 02/08/07 01:34:32PM | 05/29/07 04:54:38PM | 30,720 | a58b81a0ed97fa438f27c81e51cad694 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/02/07 04:31:37PM | 03/11/07 10:02:32AM | 05/02/07 04:31:38PM | 05/29/07 04:54:38PM | 20,992 | 1337f24c4f01c4f85f1db4e72eecfabd |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:42PM | 05/02/07 01:03:58PM | 03/01/07 01:03:58PM | 05/29/07 04:54:38PM | 25,088 | a5a3ef854664f8c6008eea57320a7c2f3 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:42PM | 07/11/06 04:31:46PM | 11/02/06 09:43:19AM | 05/29/07 04:54:38PM | 140,603 | 7b76bf1e03ce05ab65ce37fdc174b730 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:45PM | 01/16/07 04:04:18PM | 01/16/07 04:04:19PM | 05/29/07 04:54:38PM | 24,576 | e0815eaa32fbb1742d3e14650e18751b |

| Full Path | Name | File Ext | File Type |
|---|---|---|---|
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Wedding Trip Itine | Wedding Trip Itinerary.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\turbulence letter-pt | turbulence letter-purchase borrower.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\turbulence letter-pt | turbulence letter-purchase.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\VOLUNTEER WO | VOLUNTEER WORK.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Tribeca gift.doc | Tribeca gift.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Time Sheet - Hom | Time Sheet - HomeStar.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\TheNicole_flyer.pd | TheNicole_flyer.pdf | pdf | Adobe PDF |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Yapalater cash out | Yapalater cash out letter.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Tardi's HUD.TIF | Tardi's HUD.TIF | TIF | TIFF Image |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Temp Requistion.x | Temp Requistion.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Texts and Emails.c | Texts and Emails.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\things to do.doc | things to do.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Tino christmas.doc | Tino christmas.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\sun rock end loan | sun rock end loan approval.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Smith contract.rtf | Smith contract.rtf | rtf | Rich Text Format |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\SML EXHIBIT A.d | SML EXHIBIT A.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\SML LENDER CRI | SML LENDER CREDIT AGREEMENT.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\social security lette | social security letter.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Solicit everyone th | Solicit everyone there.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\stanley pre-approv | stanley pre-approval.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\subprime chase cc | subprime chase contact info.pdf | pdf | Adobe PDF |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\submission form.d | submission form.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\sorge exception fo | sorge exception form.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Sales Contract.rtf | Sales Contract.rtf | rtf | Rich Text Format |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\SAMPLE Fixed Fe | SAMPLE Fixed Fee Marketing Agreement 12 | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\SHARON DELLAY | SHARON DELLAY EXPENSES & INCOME.xl | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\SHARON DELLAY | SHARON DELLAY PROPERTY REV & EXPE | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\SAMPLE Joint Ma | SAMPLE Joint Marketing Agreement Line of C | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\SAMPLE Lender C | SAMPLE Lender Credit Agreement 12 8 2004 | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\sanchez.doc | sanchez.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Scorecardrev4.23. | Scorecardrev4.23.04.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\sharon condo lette | sharon condo letter dean.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\sharon pool letter.c | sharon pool letter.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\sunrock commitme | sunrock commitment.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Riverview Marketir | Riverview Marketing Agreement.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Rutherford Builder | Rutherford Builder Accounts.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Rutherford Builder | Rutherford Builder List.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Revisedl Fax Cove | Revisedl Fax Cover.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Safe Lock Flyer2.p | Safe Lock Flyer2.pdf | pdf | Adobe PDF |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Rutherford projecti | Rutherford projections 2006.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Saddle River Credi | Saddle River Credit Line agreement.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Saddle River Assor | Saddle River Associates Desk Rental.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\saddle river associ | saddle river associates exhibit a.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\RUTHERFORD 20 | RUTHERFORD 2005 COMMISSION PLAN.d | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Rutherford 2006 B | Rutherford 2006 Budget.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\ProjectStatusquest | ProjectStatusquestionnaire as of Jan 8.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\print.jpg | print.jpg | jpg | JPEG |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Pre-Approval Lette | Pre-Approval Letter opteum.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\puerto rico | puerto rico | | |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\qualities.doc | qualities.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Properties 2005 ta | Properties 2005 taxes.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\range rovers.doc | range rovers.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Recruiting names - | Recruiting names -1.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Recruitment Letter | Recruitment Letter Feb2005.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\recruits.doc | recruits.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\REPAIR AGREEM | REPAIR AGREEMENT.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\rate sheet.pdf | rate sheet.pdf | pdf | Adobe PDF |

| Signature | Description | Last Accessed | File Created | Last Written | Entry Modified | Logical Size | Hash Value |
|---|---|---|---|---|---|---|---|
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:51PM | 05/02/07 04:42:58PM | 05/03/07 11:05:55AM | 05/29/07 04:54:38PM | 21,504 | a12a00ca8dac021603225fefca208935 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:57PM | 10/28/05 04:11:32PM | 11/02/06 09:43:16AM | 05/29/07 04:54:38PM | 336,384 | 9c3e6b5bd78666c71b863961a9b4e513 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:57PM | 10/28/05 12:58:09PM | 11/02/06 09:43:17AM | 05/29/07 04:54:38PM | 336,384 | 5a355b78ef6000c94764fabb4f957e27 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:57PM | 10/11/04 10:11:37AM | 11/02/06 09:43:19AM | 05/29/07 04:54:38PM | 23,552 | 6ea60e1decc928b31fbba4aa40421acf |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/08/06 12:58:34PM | 12/09/05 01:07:23PM | 11/02/06 09:43:15AM | 05/29/07 04:54:38PM | 21,504 | e890a79973d558e21467c4492359052a |
| ! Bad signature | File, Recycled, Archive, Encrypted | 01/10/07 03:59:33PM | 10/08/04 12:27:23PM | 11/02/06 09:43:14AM | 05/29/07 04:54:37PM | 88,064 | 5e66144dfe8bb3abc1a15a8e7f60722f |
| ! Bad signature | File, Recycled, Archive, Encrypted | 01/10/07 03:59:35PM | 11/02/05 12:29:04PM | 11/02/06 09:43:14AM | 05/29/07 04:54:37PM | 177,301 | 59a6860577267b2b024ed8b88776b10c |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/15/07 06:11:59PM | 03/15/07 06:11:48PM | 03/15/07 06:11:48PM | 05/29/07 04:54:37PM | 19,968 | af54d7f2a060b65b97622a702353b8a1 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:13AM | 08/23/06 04:02:51PM | 11/02/06 09:43:13AM | 05/29/07 04:54:37PM | 131,872 | c48930f0e5142564d46930a83bf3ff55 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:13AM | 09/06/05 02:56:22PM | 11/02/06 09:43:13AM | 05/29/07 04:54:37PM | 17,408 | 0cf80e32db3ed71f4404cc96fbe813aa |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:14AM | 09/27/06 12:30:03PM | 11/02/06 09:43:14AM | 05/29/07 04:54:37PM | 19,968 | d09ecedd8044e484c5ffc366de36eedd |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:14AM | 06/27/05 05:50:44PM | 11/02/06 09:43:14AM | 05/29/07 04:54:37PM | 19,968 | 57d464181446e569964814bf7704fef8 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 12/21/06 02:15:33PM | 12/21/06 02:15:32PM | 12/21/06 02:15:33PM | 05/29/07 04:54:37PM | 19,968 | 03abbcc9eaf3ba74e161c5de18a9825b |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:12AM | 02/01/06 11:13:01PM | 11/02/06 09:43:12AM | 05/29/07 04:54:33PM | 24,064 | be330f26aaccac06f36ef70ae555cb7d |
| ! Bad signature | File, Recycled, Archive, Encrypted | 02/20/07 05:34:00PM | 02/20/07 05:00:15PM | 02/20/07 05:34:00PM | 05/29/07 04:54:32PM | 30,767 | 154f2b6a2828958203e78751cf7c0ce5 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:09AM | 11/12/05 12:28:20PM | 11/02/06 09:43:09AM | 05/29/07 04:54:32PM | 37,888 | 9ae980f65d7114403ca2140a70926757 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:10AM | 11/02/05 12:21:33PM | 11/02/06 09:43:10AM | 05/29/07 04:54:32PM | 498,176 | 9f1c715c37694a38ac0466a8f421acfa |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:10AM | 04/19/04 03:37:52PM | 11/02/06 09:43:10AM | 05/29/07 04:54:32PM | 19,456 | a63f060aa43ff4b835f52e65ec9c9ed5 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:10AM | 09/06/05 04:50:55PM | 11/02/06 09:43:10AM | 05/29/07 04:54:32PM | 19,968 | 90b03fb742bae4199bbff84ea28423ba |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:11AM | 09/12/05 03:56:41PM | 11/02/06 09:43:11AM | 05/29/07 04:54:32PM | 48,128 | 05870d13ccc99e4d040cbb1fb7b92b08 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/07/06 02:58:32PM | 03/10/06 01:50:41PM | 11/02/06 09:43:12AM | 05/29/07 04:54:32PM | 32,643 | 4a2997963eab2da95031690b44a45ac0 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 12/27/06 03:15:16PM | 11/07/06 02:58:22PM | 11/07/06 02:58:23PM | 05/29/07 04:54:32PM | 501,760 | e3a869ac454e439634596252fca035e4 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 12/27/06 12:35:17PM | 01/24/06 12:50:45PM | 11/02/06 09:43:11AM | 05/29/07 04:54:32PM | 83,968 | 427237c80c33e4bad20971589d912f34 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 02/20/07 03:38:38PM | 02/09/04 09:57:03PM | 11/02/06 09:43:05AM | 05/29/07 04:54:31PM | 17,566 | 1fa1b3ad63f1f8b39481adf6c4edc2c1 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/01/07 04:19:28PM | 09/06/05 12:45:50PM | 11/02/06 09:43:06AM | 05/29/07 04:54:31PM | 24,576 | a1dd31d8c6b8e809699d2feef5b788f0 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:56PM | 10/13/05 03:38:01PM | 11/02/06 09:43:08AM | 05/29/07 04:54:31PM | 15,872 | fc489d28394da6f442f53c2aa7911c02 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:57PM | 10/13/05 04:04:05PM | 11/02/06 09:43:08AM | 05/29/07 04:54:31PM | 17,920 | a3c756c6225ae26b11f2c5db6edd346d |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:06AM | 09/06/05 12:46:32PM | 11/02/06 09:43:06AM | 05/29/07 04:54:31PM | 24,576 | 6fde826699dbfa52509398651d7ed35d |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:06AM | 09/06/05 12:46:13PM | 11/02/06 09:43:06AM | 05/29/07 04:54:31PM | 25,600 | 962fd1ec60090f64ba50de6ad08762a6 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:07AM | 12/20/05 02:52:58PM | 11/02/06 09:43:07AM | 05/29/07 04:54:31PM | 19,968 | 64798912983d58c611bc4c35458f5123 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:07AM | 09/14/04 04:08:07PM | 11/02/06 09:43:07AM | 05/29/07 04:54:31PM | 106,496 | e2f0856152e41b2f8fb2e6868b26ebd0 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:08AM | 03/16/05 03:50:55PM | 11/02/06 09:43:08AM | 05/29/07 04:54:31PM | 19,968 | ea72c490f945560b33f553d4d8666bf0 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:09AM | 06/05/06 05:37:28PM | 11/02/06 09:43:09AM | 05/29/07 04:54:31PM | 22,016 | 2a7e558f50027b9e3f9ecf357a4706d1 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/11/07 09:53:05AM | 02/01/06 02:48:24PM | 11/02/06 09:43:13AM | 05/29/07 04:54:30PM | 25,600 | ddf71b52411d2d0b48a5f6b7362f7b66 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 04/23/07 04:04:40PM | 03/01/07 04:16:49PM | 03/01/07 04:16:49PM | 05/29/07 04:54:30PM | 24,064 | a19043cee0090b6e71af7cfc5dfc4751 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:56PM | 10/05/04 01:35:14AM | 11/02/06 09:43:03AM | 05/29/07 04:54:30PM | 36,352 | c0a93cc3814dbbfd025619e5150ab5b3 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:56PM | 10/14/05 04:54:11PM | 11/02/06 09:43:03AM | 05/29/07 04:54:30PM | 93,184 | 7ffb704ef20e0c7ae6a40430f9df1813 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:02AM | 03/14/05 05:20:47PM | 11/02/06 09:43:02AM | 05/29/07 04:54:30PM | 358,400 | d145601d70ab5320829835871debe2eb |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:05AM | 10/26/05 03:24:29PM | 11/02/06 09:43:05AM | 05/29/07 04:54:30PM | 176,030 | 0e9c34470f4ed632288157b3b3bc1d80 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/08/06 02:50:46PM | 10/05/05 01:58:50PM | 11/02/06 09:43:04AM | 05/29/07 04:54:30PM | 15,872 | 53e83e928681a4c670695d51c408fa05 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/08/06 03:02:36PM | 07/13/06 03:14:30PM | 11/02/06 09:43:05AM | 05/29/07 04:54:30PM | 27,136 | 4100bc4cc0e0b00766c2e892da2553de |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/08/06 03:08:13PM | 07/13/06 04:53:51PM | 11/02/06 09:43:04AM | 05/29/07 04:54:30PM | 35,840 | dd4f4afce92bcb9ac76bb0de1517c5a6 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/08/06 03:11:43PM | 07/13/06 03:57:01PM | 11/08/06 03:11:43PM | 05/29/07 04:54:30PM | 35,840 | 4872fbea0b90253275e4c1cafda9dc928 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 12/11/06 10:22:28AM | 01/03/05 12:48:11PM | 11/02/06 09:43:03AM | 05/29/07 04:54:30PM | 19,968 | b4e3a598bad5f4f453bc8a497c79f102 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 12/11/06 10:22:28AM | 10/12/05 12:00:44PM | 11/02/06 09:43:03AM | 05/29/07 04:54:30PM | 30,720 | 588246580aa36a9e5f0f8f8f14cefaaa |
| ! Bad signature | File, Recycled, Archive, Encrypted | 02/12/07 11:48:43AM | 02/12/07 11:48:43AM | 02/12/07 11:48:44AM | 05/29/07 04:54:25PM | 41,984 | 249e0675ea7e8f27b7016278d241bcf5 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 02/28/07 12:55:17PM | 02/28/07 12:55:17PM | 09/12/06 10:43:10AM | 05/29/07 04:54:25PM | 107,631 | 7dec6b5c942efe522d7f1b772acc9e50 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 04/25/07 03:50:31PM | 01/31/05 03:46:33PM | 11/02/06 09:42:57AM | 05/29/07 04:54:25PM | 48,128 | 0bd31e06da792104f10ce568930522ea |
| Unknown | File, Recycled, Archive, Encrypted | 05/29/07 04:51:06PM | 01/29/06 07:01:47PM | 11/02/06 09:42:59AM | 05/29/07 04:54:25PM | 173,725 | 071a60f3e6adb47ceba1f3a31cfc1d0e |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:52:25PM | 11/14/05 05:18:11PM | 11/02/06 09:42:59AM | 05/29/07 04:54:25PM | 19,968 | 959231a69531d6840d04f0386c275e87 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:58AM | 10/17/06 08:05:43PM | 11/02/06 09:42:58AM | 05/29/07 04:54:25PM | 22,016 | ad1d96cda48e295536cf1af4832f47b0 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:00AM | 08/01/06 10:08:58PM | 11/02/06 09:43:00AM | 05/29/07 04:54:25PM | 24,576 | 6d896e827d0e228bb9cbc2388b982e47 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:00AM | 09/14/04 04:55:28PM | 11/02/06 09:43:00AM | 05/29/07 04:54:25PM | 653,312 | c832e56fd383db907d7d70a4db014256 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:01AM | 06/03/05 02:58:59PM | 11/02/06 09:43:01AM | 05/29/07 04:54:25PM | 22,528 | 221940e5a48d1c5406fc664b4c2ea937 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:01AM | 09/21/05 05:01:30PM | 11/02/06 09:43:01AM | 05/29/07 04:54:25PM | 37,888 | 70ab6bbd8fa2d845f97f1b7f5064e5a0 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:43:01AM | 07/26/04 12:19:23PM | 11/02/06 09:43:01AM | 05/29/07 04:54:25PM | 19,456 | bc26353d9b0f5db8332a9e23397ebd12 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/27/06 10:59:12AM | 08/10/06 05:26:21PM | 11/02/06 09:43:00AM | 05/29/07 04:54:25PM | 106,372 | 2fdd2c379ae77eab652435996b3e0cab |

| Full Path | Name | File Ext | File Type |
|---|---|---|---|
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Residential lease.TIF | Residential lease.TIF | TIF | TIFF Image |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Properties.doc | Properties.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\puerto vallarta.doc | puerto vallarta.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\pereira_employment.doc | pereira_employment.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\option one prequal.doc | option one prequal.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\O'Neill Group Mark O'Neill Group Marketing Agrmt Termination Lt.doc | O'Neill Group Mark O'Neill Group Marketing Agrmt Termination Lt.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\petter letter.doc | petter letter.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\POTENTIAL BUILDER ACCOUNTS.doc | POTENTIAL BUILDER ACCOUNTS.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\pavlik contract.rtf | pavlik contract.rtf | rtf | Rich Text Format |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Pre-Approval Letter.doc | Pre-Approval Letter.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Paramus 2007 budget.xls | Paramus 2007 budget.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\PATERSON PROPERTIES.doc | PATERSON PROPERTIES.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Poem.doc | Poem.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\peter letter.doc | peter letter.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Passwords.doc | Passwords.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Opteum Maywood ext list.xls | Opteum Maywood ext list.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Pellot commitment.doc | Pellot commitment.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Revised 2005 Rutherford Budget.xls | Revised 2005 Rutherford Budget.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Northeast Region Spreadsheet.xls | Northeast Region Spreadsheet.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\miranda commitment.doc | miranda commitment.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\NY Approved Attorneys 9.23.2004.xls | NY Approved Attorneys 9.23.2004.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\olc.doc | olc.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\new submission forms.doc | new submission forms.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\NE Newsletter April.pdf | NE Newsletter April.pdf | pdf | Adobe PDF |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\New Exception form.xls | New Exception form.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Mortgage Loan Addendum Wallington.doc | Mortgage Loan Addendum Wallington.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Logo102826.jpg | Logo102826.jpg | jpg | JPEG |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Logo102826.gif | Logo102826.gif | gif | GIF |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Marketing Agreement - O'Neill Group.doc | Marketing Agreement - O'Neill Group.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Maglio Pre-approval.doc | Maglio Pre-approval.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Luzzi LOA Agreement.doc | Luzzi LOA Agreement.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\LoanSubmissionForm0505.doc | LoanSubmissionForm0505.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\LoanSubmissionForm.xls | LoanSubmissionForm.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Maywood_Budget_Template.xls | Maywood_Budget_Template.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Mc Million Exception Request.xls | Mc Million Exception Request.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\March 1.doc | March 1.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Maglio Pre-approval Maglio Pre-approval.doc | Maglio Pre-approval Maglio Pre-approval.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\M_Galianti June - September_06 Commissions.xls | M_Galianti June - September_06 Commissions.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Meeting notes.doc | Meeting notes.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Mickens Contract.rtf | Mickens Contract.rtf | rtf | Rich Text Format |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\LOANS.doc | LOANS.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\lease.htm | lease.htm | htm | Web Page |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Lender Credit Agre Lender Credit Agreement -The O'Neill Group.doc | Lender Credit Agre Lender Credit Agreement -The O'Neill Group.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\lender credit SM.doc | lender credit SM.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\lender credit SML.doc | lender credit SML.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Letter to switch to e-mail re TCPA 10.1.2004.doc | Letter to switch to e-mail re TCPA 10.1.2004.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Listing_Sheet - yvette_2.doc | Listing_Sheet - yvette_2.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\LOA agreement.doc | LOA agreement.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Loan Exception Request.xls | Loan Exception Request.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\LOAN OFFICER RECRUITS RUTHERFORD.doc | LOAN OFFICER RECRUITS RUTHERFORD.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\LOAN OFFICER R LOAN SCENARIOS FOR POINT PLEASANT.doc | LOAN OFFICER R LOAN SCENARIOS FOR POINT PLEASANT.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\loans1.doc | loans1.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Loan submission form.doc | Loan submission form.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Koenig_commitment.doc | Koenig_commitment.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Laina_Pre Approval.doc | Laina_Pre Approval.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\new_loan.doc | new_loan.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\kevinkennedy.doc | kevinkennedy.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\KurtEndres.pdf | KurtEndres.pdf | pdf | Adobe PDF |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Langan Contract.rtf | Langan Contract.rtf | rtf | Rich Text Format |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Juhasz Pre Approv Juhasz Pre Approval.doc | Juhasz Pre Approv Juhasz Pre Approval.doc | doc | Word Document |

| Signature | Description | Last Accessed | File Created | Last Written | Entry Modified | Logical Size | Hash Value |
|---|---|---|---|---|---|---|---|
| ! Bad signature | File, Recycled, Archive, Encrypted | 12/11/06 10:23:18AM | 02/20/04 11:08:26AM | 11/02/06 09:43:01AM | 05/29/07 04:54:25PM | 111,276 | 8b52c4e5adc0b9d3ac510500f8f0c077 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 12/12/06 03:02:32PM | 04/18/05 04:57:02PM | 11/02/06 09:42:59AM | 05/29/07 04:54:25PM | 20,480 | 29847ce3c4b0b601f268dd932a10687f |
| ! Bad signature | File, Recycled, Archive, Encrypted | 12/27/06 09:22:51PM | 12/27/06 09:22:50PM | 12/27/06 09:22:51PM | 05/29/07 04:54:25PM | 19,968 | d9822c804bc43968bf8de269c1f2636c |
| ! Bad signature | File, Recycled, Archive, Encrypted | 01/10/07 03:57:11PM | 01/10/07 03:57:11PM | 01/10/07 03:57:12PM | 05/29/07 04:54:24PM | 19,968 | dfa393f0371770d39e551c9b30a98d65 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 02/12/07 01:28:30PM | 03/21/06 04:18:28PM | 11/02/06 09:42:54AM | 05/29/07 04:54:24PM | 29,696 | 746fb992689efb60424598f356a53063 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/01/07 04:45:37PM | 06/28/06 05:02:14PM | 11/02/06 09:42:53PM | 05/29/07 04:54:24PM | 22,528 | adbb52612417f30d0e773b8f8336dc78 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/01/07 04:45:38PM | 02/16/06 12:58:30PM | 11/02/06 09:42:58AM | 05/29/07 04:54:24PM | 21,504 | 07ad26cbed6628b54f2d457241aa2c3b |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/01/07 04:45:39PM | 09/27/04 10:12:30PM | 11/02/06 09:42:57AM | 05/29/07 04:54:24PM | 24,576 | bef640bc7bb926c176d454f1e6936801 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 04/12/07 02:00:47PM | 10/04/05 05:46:49PM | 11/02/06 09:42:55AM | 05/29/07 04:54:24PM | 19,962 | 31e9da370640fda0336b8b676a58b5a0 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 04/12/07 02:11:28PM | 02/11/04 12:55:51PM | 11/02/06 09:42:58AM | 05/29/07 04:54:24PM | 1,568,256 | ac77dac72d4987cc2b8f86d36c381e52 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:54PM | 10/11/06 06:10:44PM | 11/02/06 09:42:54AM | 05/29/07 04:54:24PM | 32,768 | 094966f1e2f64fd41cae09e37c8a1081 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:55PM | 04/09/05 07:14:03PM | 11/02/06 09:42:56AM | 05/29/07 04:54:24PM | 21,504 | d23711eb2ca78ab14b1ea5e0602db1c9 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:55PM | 11/18/05 04:05:20PM | 11/02/06 09:42:56AM | 05/29/07 04:54:24PM | 20,480 | cc6ed601e982008d88767d06c66c270a |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:52:25PM | 02/16/06 12:26:41PM | 11/02/06 09:42:55AM | 05/29/07 04:54:24PM | 24,064 | d9f6b79327ae0af29b18456d06e79559 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:52:28PM | 01/05/06 06:37:17PM | 04/10/07 02:21:55PM | 05/29/07 04:54:24PM | 33,280 | 91db2303b1e031a4a1548a55ad686b81 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:53AM | 04/21/06 02:15:40PM | 11/02/06 09:42:53AM | 05/29/07 04:54:24PM | 15,360 | 463fe4f18511bfb0b5bf715e96e85c12 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/28/06 01:59:03PM | 06/27/05 05:21:02PM | 11/02/06 09:42:55AM | 05/29/07 04:54:24PM | 49,664 | fba91ecdd1ad93950913f7aa40bf15a5 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:54:21PM | 10/14/04 12:44:22PM | 11/02/06 09:43:02AM | 05/29/07 04:54:23PM | 63,488 | e0c1b95fc0ad930da574c38c708532d0 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:52AM | 04/20/06 06:12:55PM | 11/02/06 09:42:52AM | 05/29/07 04:54:23PM | 122,368 | 58387d0a83268eb9f243f184b1461588 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:52AM | 09/23/04 09:55:12AM | 11/02/06 09:42:52AM | 05/29/07 04:54:23PM | 17,408 | b421d6eff274ea9ac9a4b7b7274ddca6 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:53AM | 01/09/06 06:05:26PM | 11/02/06 09:42:53AM | 05/29/07 04:54:23PM | 19,968 | 2a1938d7d4093b24e069e82500dfa5a9 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 12/27/06 03:15:46PM | 09/06/05 03:12:48PM | 11/02/06 09:42:52AM | 05/29/07 04:54:23PM | 502,784 | 7d924f0c1370fdfbc7072a2566095d7d |
| ! Bad signature | File, Recycled, Archive, Encrypted | 04/24/07 03:12:59PM | 05/05/06 04:09:47PM | 11/02/06 09:42:51AM | 05/29/07 04:54:18PM | 200,325 | abc7212d55146e6a38eb241eebbcbe77 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 04/24/07 03:12:59PM | 01/11/05 12:49:45PM | 11/02/06 09:42:51AM | 05/29/07 04:54:18PM | 84,992 | 174fbcdf483acff303bab9b621291f0c |
| ! Bad signature | File, Recycled, Archive, Encrypted | 04/24/07 03:32:50PM | 04/24/07 03:12:19PM | 04/24/07 03:12:19PM | 05/29/07 04:54:18PM | 20,992 | 16c047cb7dfb1491321e52cc0868287a |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:50AM | 07/08/05 04:59:04PM | 11/02/06 09:42:50AM | 05/29/07 04:54:18PM | 48,640 | 3068405ae87fceea4a530ad7df9b74f9 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/02/07 11:58:08AM | 03/02/07 11:58:08AM | 03/02/07 08:59:20AM | 05/29/07 04:54:17PM | 463,787 | 3c56d065ded16039742afee17039114e |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/02/07 11:58:24AM | 03/02/07 11:58:24AM | 03/02/07 08:59:18AM | 05/29/07 04:54:17PM | 9,240 | 2db2331d442b5700349be70a422bee9d |
| ! Bad signature | File, Recycled, Archive, Encrypted | 04/24/07 03:12:57PM | 09/13/05 10:15:26AM | 11/02/06 09:42:49AM | 05/29/07 04:54:17PM | 25,088 | 9b48443f32077f41b82c5dacc56c4a47 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/02/07 02:58:28PM | 05/02/07 02:57:52PM | 05/02/07 02:58:11PM | 05/29/07 04:54:17PM | 21,504 | d2c17c4bed051e4c9518355c8cdc34bb |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:47AM | 06/08/05 01:29:29PM | 11/02/06 09:42:47AM | 05/29/07 04:54:17PM | 40,960 | c50cb1b9428fbdb1b682ad7fd87cbb6f |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:49AM | 03/06/06 12:55:45PM | 11/02/06 09:42:49AM | 05/29/07 04:54:17PM | 31,744 | f03c3f45d96e80252034cfbb90145db1 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/09/06 10:54:38AM | 07/12/05 05:00:04PM | 11/02/06 09:42:49AM | 05/29/07 04:54:17PM | 30,720 | 40e71236a4b354944833f0d80bb1af14 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/09/06 10:54:39AM | 03/02/04 10:41:55AM | 11/02/06 09:42:48AM | 05/29/07 04:54:17PM | 19,456 | cee75e08cf1e9985153c3dda1cadcbdc |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/09/06 10:54:40AM | 07/07/05 02:18:26PM | 11/02/06 09:42:48AM | 05/29/07 04:54:17PM | 48,128 | 8367f1d55247ec3654dc4201db86d0dc |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/09/06 10:54:41AM | 11/09/06 10:54:12AM | 11/09/06 10:54:12AM | 05/29/07 04:54:17PM | 27,648 | 88ee896802d1463e63073f72bbca5736 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 12/11/06 05:18:27PM | 06/12/06 01:45:54PM | 11/02/06 09:42:50AM | 05/29/07 04:54:17PM | 19,968 | a44dad99b5c39093d55b1ab6a6718e6b |
| ! Bad signature | File, Recycled, Archive, Encrypted | 12/11/06 05:18:27PM | 09/12/04 09:34:57PM | 11/02/06 09:42:50AM | 05/29/07 04:54:17PM | 17,628 | fa882eff0d2c16c2cd0eb5ee741caec2 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 01/11/07 05:23:33PM | 10/24/05 06:36:53PM | 01/11/07 05:23:33PM | 05/29/07 04:54:16PM | 19,968 | 6c7849f757c58e2ab1943335508dd5fe |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:54:05PM | 08/30/04 10:32:31PM | 11/02/06 09:42:43AM | 05/29/07 04:54:16PM | 40,426 | 1b72227b28fbc64f1a30ac1002f936c7 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:44AM | 09/13/05 10:15:47AM | 11/02/06 09:42:44AM | 05/29/07 04:54:16PM | 498,688 | 385986128c86726cec2eb0e25bfb1347 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:45AM | 09/06/05 12:26:36PM | 11/02/06 09:42:45AM | 05/29/07 04:54:16PM | 497,664 | 8dde74eea656aa3c4b31b15a29b92be2 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:45AM | 10/01/04 12:38:26PM | 11/02/06 09:42:45AM | 05/29/07 04:54:16PM | 20,992 | 661fc07c0199015285abed3cb42c8a1e |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:46AM | 09/09/05 04:04:31PM | 11/02/06 09:42:46AM | 05/29/07 04:54:16PM | 159,744 | c7ba7a46264b796f17ecf4e144ab30c6e |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:46AM | 02/08/06 11:13:58AM | 11/02/06 09:42:46AM | 05/29/07 04:54:16PM | 22,016 | 76e2d8405ace16298fc1b7d20d1f003e |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:46AM | 10/25/04 03:13:45PM | 11/02/06 09:42:46AM | 05/29/07 04:54:16PM | 46,592 | 5cd0bdce314557db9088b5522a1a744f |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:46AM | 10/04/04 05:57:28PM | 11/02/06 09:42:46AM | 05/29/07 04:54:16PM | 39,936 | 426a5a7b8c5fb4620419f1e8e3f3ac52 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:47AM | 04/07/05 05:15:58PM | 11/02/06 09:42:47AM | 05/29/07 04:54:16PM | 20,992 | 72f13392b3abf05f33f4eb30ffddd0ae |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:47AM | 06/19/06 05:40:48PM | 11/02/06 09:42:47AM | 05/29/07 04:54:16PM | 19,968 | 8fb2e9c43186bc2517ea5283947d7df8 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 12/27/06 03:21:50PM | 12/27/06 03:21:50PM | 12/27/06 03:21:50PM | 05/29/07 04:54:16PM | 501,760 | b301cfda4ee075c288ec474a58c06fae |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/02/07 02:58:24PM | 03/27/06 04:36:21PM | 11/02/06 09:42:42AM | 05/29/07 04:54:15PM | 48,640 | 5d6ceb478a108452e1f9ec29d606e980 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:54PM | 04/12/07 02:12:30PM | 04/12/07 02:12:30PM | 05/29/07 04:54:15PM | 47,616 | e16f0f4b9ff9c920b4f4cbc50999228f |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:54:11PM | 09/19/06 01:53:31PM | 11/02/06 09:42:51AM | 05/29/07 04:54:15PM | 19,968 | 2c01f1c668229362773430ec408f9541 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:42AM | 09/14/05 01:08:26PM | 11/02/06 09:42:42AM | 05/29/07 04:54:15PM | 24,064 | 760b279a23f3371aaf7882f7566bdedd |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:43AM | 11/19/04 12:54:51PM | 11/02/06 09:42:43AM | 05/29/07 04:54:15PM | 26,868 | fb982fcf7044c3f3e1e9b0f9935f5dedc |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:43AM | 02/23/04 07:03:55PM | 11/02/06 09:42:43AM | 05/29/07 04:54:15PM | 17,834 | e938aa338f42cdff72f25eb9d5ed8773 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 02/12/07 01:31:10PM | 02/12/07 01:30:45PM | 02/12/07 01:30:46PM | 05/29/07 04:54:05PM | 47,616 | 23c3c9b21a1dfd0c13cc9ef99d56d859 |

| Full Path | Name | File Ext | File Type |
|---|---|---|---|
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\items to take care | items to take care of.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Joint Accounts Let | Joint Accounts Letter-Lee.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\INVESTORS.doc | INVESTORS.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\howard ranch exhi | howard ranch exhibit a.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\howard ranch desk | howard ranch desk agreeement.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\howard ranch marl | howard ranch marketing agreement.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\How to Add Multipl | How to Add Multiple Contact Numbers in Dest | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\howard homes mo | howard homes monthly marketing.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Hudson City NJ Br | Hudson City NJ Broker Lending Policy 3 06.pd | pdf | Adobe PDF |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Home Consulting F | Home Consulting Revenue and Expenses.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Home Cunsulting ( | Home Cunsulting Group.QBB | QBB | |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\HOMESTAR MOR | HOMESTAR MORTGAGE NORTHEAST GR( | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\HELOC booklet.do | HELOC booklet.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\hope pre approval. | hope pre approval.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\hsbuildermodel.xls | hsbuildermodel.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\hard hat power poi | hard hat power point | | |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\gentile commitmen | gentile commitment.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Geller welcome lett | Geller welcome letter.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\George Fierro One | George Fierro One Time Draw Increase.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Gershon construct | Gershon construction commitment.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\gulve pre-approval | gulve pre-approval.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\HELLER COMMIT | HELLER COMMITMENT.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\helmer pre-approv | helmer pre-approval.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Gifts for rob.doc | Gifts for rob.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\gsj letter.doc | gsj letter.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\GELLAR CONTRA | GELLAR CONTRACT.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Fraone pre-approv | Fraone pre-approval.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\freddy.doc | freddy.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\frederick.doc | frederick.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\furniture.doc | furniture.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\GALLUP IMPACT | GALLUP IMPACT PLAN RUTHERFORD.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\GELLAR LEASE P | GELLAR LEASE PURCHASE CONTRACT.dc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\June 30th.doc | June 30th.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\eBay item 490031 | eBay item 4900311056 (Ends May-29-04 180052 PDT) - 7_52 CT EMERALD CUT D | | |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Final West New Yc | Final West New York Lease.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Final Wallington Le | Final Wallington Lease.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Forecast.htm | Forecast.htm | htm | Web Page |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\foley contract.rtf | foley contract.rtf | rtf | Rich Text Format |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Flyer Request For | Flyer Request Form.txt | txt | Text |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\flowers | flowers | | |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Exit Here For You | Exit Here For You marketing.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Fannie Mae Invest | Fannie Mae Investor Letter.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Exit Desk Rental.d | Exit Desk Rental.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\EXIT HERE FOR \ | EXIT HERE FOR YOU REALTY.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Expense descriptio | Expense discription.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\EXPENSES.doc | EXPENSES.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\fernandez pre-app | fernandez pre-approval.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\FILE ORDER.doc | FILE ORDER.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Fax Cover Sheet2. | Fax Cover Sheet2.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Extend Credit Lett | Extend Credit Letter-Lee.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Exhibit A - O'Neill ( | Exhibit A - O'Neill Group.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\errands.doc | errands.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Empire View Waiti | Empire View Waiting List.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Engstrom Exceptic | Engstrom Exception form.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Employee Status ( | Employee Status Change Form.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\endres.doc | endres.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Exhibit A Exit Real | Exhibit A Exit Realty.doc | doc | Word Document |

| Signature | Description | Last Accessed | File Created | Last Written | Entry Modified | Logical Size | Hash Value |
|---|---|---|---|---|---|---|---|
| Bad signature | File, Recycled, Archive, Encrypted | 04/09/07 01:26:22PM | 06/10/05 12:14:32PM | 11/02/06 09:42:41AM | 05/29/07 04:54:05PM | 19,968 | dd9e68ebf7950f918fbe40d8de49e3bc |
| Bad signature | File, Recycled, Archive, Encrypted | 04/09/07 01:26:22PM | 12/28/06 02:27:36PM | 12/28/06 02:27:37PM | 05/29/07 04:54:05PM | 19,968 | b7dbe402c6804793e4e63959ca6fbd11 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:40AM | 09/13/05 01:28:45PM | 11/02/06 09:42:40AM | 05/29/07 04:54:05PM | 19,968 | 26507063 7adfdb98e2c4ef390dc6676 |
| Bad signature | File, Recycled, Archive, Encrypted | 04/09/07 01:26:28PM | 08/10/06 02:49:53PM | 11/02/06 09:42:38AM | 05/29/07 04:54:04PM | 37,888 | 8ee25389 0e80cb0bebc6dd8c413de23 |
| Bad signature | File, Recycled, Archive, Encrypted | 04/09/07 01:26:29PM | 05/03/06 02:31:49PM | 11/02/06 09:42:38AM | 05/29/07 04:54:04PM | 35,840 | 336ccse902214b1 2120d2308a1c78e70 |
| Bad signature | File, Recycled, Archive, Encrypted | 04/12/07 02:01:12PM | 05/03/06 02:21:01PM | 04/09/07 01:26:14PM | 05/29/07 04:54:04PM | 25,600 | 58fc909fd03a58400892fd472b0df1c1a |
| Bad signature | File, Recycled, Archive, Encrypted | 04/12/07 02:03:57PM | 11/22/04 05:37:24PM | 11/02/06 09:42:37AM | 05/29/07 04:54:04PM | 109,568 | 5d2f1303300a0f1bb3636eac930d910e |
| Bad signature | File, Recycled, Archive, Encrypted | 04/12/07 02:03:58PM | 05/03/06 02:26:05PM | 04/12/07 02:03:32PM | 05/29/07 04:54:04PM | 24,576 | bea5d956ae05ec1e9f5ed4916f7e3703 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/02/07 02:58:24PM | 03/24/06 10:17:50AM | 11/02/06 09:42:40AM | 05/29/07 04:54:04PM | 49,015 | 1cd5e4c6b2169ac498085116516dec3f |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:53PM | 10/13/05 03:08:55PM | 11/02/06 09:42:36AM | 05/29/07 04:54:04PM | 18,432 | 1ddb9f0875b0d1da8ee3a80652741ec |
| Unknown | File, Recycled, Archive, Encrypted | 05/29/07 04:51:53PM | 03/30/06 04:43:43PM | 11/02/06 09:42:36AM | 05/29/07 04:54:04PM | 403,761 | 52e05c48d80380ae9ce89ec39eba5eac |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:53PM | 10/19/04 05:38:52PM | 11/02/06 09:42:36AM | 05/29/07 04:54:04PM | 19,456 | acf93d0c72ba8cedc7acfe5c5023df43 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:35AM | 02/07/05 10:52:20AM | 11/02/06 09:42:35AM | 05/29/07 04:54:04PM | 46,592 | 2bbed7b9174a497804328bf6e094233d |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:37AM | 09/12/05 05:42:34PM | 11/02/06 09:42:37AM | 05/29/07 04:54:04PM | 48,128 | 079c5a904300fe436ba8e9057b90c062 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:39AM | 05/02/06 01:26:17PM | 11/02/06 09:42:39AM | 05/29/07 04:54:04PM | 24,576 | 12297b800c0a4144e450ad8b4347abcf |
| Unknown | File, Recycled, Archive, Encrypted | 02/28/07 12:33:20PM | 02/28/07 12:32:53PM | 02/28/07 12:25:06PM | 05/29/07 04:54:03PM | 437,954 | e2902b976f0a849d31e8fb7814736e6 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:52PM | 06/27/05 05:17:36PM | 11/02/06 09:42:33AM | 05/29/07 04:54:03PM | 49,152 | 1eb6c04de853e6796e811952c0b12330 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:32AM | 07/12/05 03:31:06PM | 11/02/06 09:42:32AM | 05/29/07 04:54:03PM | 25,600 | d4d16ad59732f9d226fee7b411d4dc2 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:33AM | 01/10/06 05:55:45PM | 11/02/06 09:42:33AM | 05/29/07 04:54:03PM | 52,222 | 23e0a20e83a3197783 1a97d0d9c2aee5 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:33AM | 03/15/05 10:54:44AM | 11/02/06 09:42:33AM | 05/29/07 04:54:03PM | 21,504 | 14f6f243a337d05b82e805fca4e0a35 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:34AM | 11/05 02:34:37PM | 11/02/06 09:42:34AM | 05/29/07 04:54:03PM | 48,128 | 22040df229ce726ac53527b5df87f805 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:35AM | 03/15/05 02:40:18PM | 11/02/06 09:42:35AM | 05/29/07 04:54:03PM | 50,176 | e54ae75368e4757261 5c1e6ae06dfd29 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:35AM | 04/20/06 04:39:42PM | 11/02/06 09:42:35AM | 05/29/07 04:54:03PM | 48,128 | 91750a887fe8b2609ef8c2a25da67d |
| Bad signature | File, Recycled, Archive, Encrypted | 11/08/06 03:22:27PM | 09/17/05 09:39:46PM | 11/02/06 09:42:34AM | 05/29/07 04:54:03PM | 25,088 | db80a0efba0f6f7a058618ca9549e7c |
| Bad signature | File, Recycled, Archive, Encrypted | 11/08/06 03:22:27PM | 07/01/04 03:21:10PM | 11/02/06 09:42:33AM | 05/29/07 04:54:03PM | 20,480 | 1d4440023a1e90cf965734a8be6ed7c0 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/07/07 03:07:54PM | 06/10/05 02:21:22PM | 11/02/06 09:42:32AM | 05/29/07 04:54:02PM | 44,544 | b148f5e046a07bc87cb8e52c6cc21f8 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:30AM | 03/20/06 03:42:48PM | 11/02/06 09:42:30AM | 05/29/07 04:54:02PM | 48,128 | e7eee95ddd93e25a964a33e39f1a121b |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:31AM | 02/25/06 12:39:32AM | 11/02/06 09:42:31AM | 05/29/07 04:54:02PM | 22,016 | 4dafe1d9eb3f7dea8e02ecedfe1b9620 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:31AM | 01/05/06 06:37:28PM | 11/02/06 09:42:31AM | 05/29/07 04:54:02PM | 20,480 | d61ebc3148fbe86b9309164258dc3170 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:31AM | 10/02/06 06:16:50PM | 11/02/06 09:42:31AM | 05/29/07 04:54:02PM | 26,624 | be9180923 1b881053b5328934c8a6312 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:31AM | 07/26/04 01:15:27PM | 11/02/06 09:42:31AM | 05/29/07 04:54:02PM | 23,552 | 2f71585d168b5dd5c7da3fee48c04b28 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:32AM | 10/05 02:32:00AM | 11/02/06 09:42:32AM | 05/29/07 04:54:02PM | 109,568 | 923b5a253b08 1975ef8b14c7a660d3ba |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:42AM | 07/01/04 03:17:20PM | 11/02/06 09:42:42AM | 05/29/07 04:54:02PM | 19,456 | ee0de19092126fc1520a546aa30cc187 |
| Unknown | Folder, Recycled, Archive, Encrypted | 05/29/07 06:38:35PM | 05/24/04 06:28:38PM | 11/02/06 09:43:40AM | 05/29/07 04:53:57PM | 20,480 | a02ab6c2eee7f4fe0bab7e22a7cdaf76 |
| Bad signature | File, Recycled, Archive, Encrypted | 03/13/07 10:30:56AM | 03/13/07 10:30:56AM | 03/13/07 10:32:07AM | 05/29/07 04:53:56PM | 31,744 | 4b394eb45f64e89e210d1814e7e2d475 |
| Bad signature | File, Recycled, Archive, Encrypted | 03/13/07 10:32:07AM | 03/13/07 10:32:07AM | 03/13/07 10:32:07AM | 05/29/07 04:53:56PM | 31,232 | be433bf4115ab639a73f7c8ad1d7bd7 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:53:40PM | 04/23/07 10:39:03AM | 04/23/07 10:39:03AM | 05/29/07 04:53:56PM | 22,528 | 8d209fc1c4d8650d3be85594 8bade8e9 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:25AM | 04/16/04 03:47:16PM | 11/02/06 09:42:30AM | 05/29/07 04:53:56PM | 35,840 | b84d2769e11909ce2ea01905e001700 |
| Match | File, Recycled, Archive, Encrypted | 11/02/06 09:42:29AM | 06/24/05 02:41:17PM | 11/02/06 09:42:29AM | 05/29/07 04:53:56PM | 20,144 | f42624506d4e1a91433fd40108235583 |
| Unknown | File, Recycled, Archive, Encrypted | 11/08/06 02:07:19PM | 12/13/04 10:47:11AM | 11/08/06 01:12:19PM | 05/29/07 04:53:56PM | 679 | 5054c81e1116b2cb55bad7543c18fa837f |
| Bad signature | File, Recycled, Archive, Encrypted | 11/08/06 02:07:29PM | 09/30/06 11:58:36AM | 11/08/06 01:12:19PM | 05/29/07 04:53:56PM | 124,920 | fc29246921 6e3b53b359c006bcc67825 |
| Bad signature | File, Recycled, Archive, Encrypted | 01/19/07 03:27:10PM | 04/03/04 03:39:14PM | 11/02/06 09:42:26AM | 05/29/07 04:53:55PM | 35,328 | 0044ced761 83f7a6a714faba24c76648 |
| Bad signature | File, Recycled, Archive, Encrypted | 04/23/07 10:51:07AM | 04/23/07 10:51:07AM | 04/23/07 10:51:07AM | 05/29/07 04:53:55PM | 22,528 | 8cd07ccc1c4d8650d38e855948bade8e9 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:25AM | 04/16/04 03:47:16PM | 11/02/06 09:42:25AM | 05/29/07 04:53:55PM | 35,840 | af89e93841 1d78694 45d6e6278e5f673 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:26AM | 01/04/05 12:59:01PM | 11/02/06 09:42:26AM | 05/29/07 04:53:55PM | 19,456 | 3a615e72efd309e0353a49952d56149 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:27AM | 05/31/06 04:41:45PM | 11/02/06 09:42:27AM | 05/29/07 04:53:55PM | 21,504 | 649d7ec4e141ef0cde672e5ddc7cb811 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:27AM | 09/16/05 02:40:34PM | 11/02/06 09:42:27AM | 05/29/07 04:53:55PM | 19,968 | 43cb5dea8776 9f71 5a3392 5b77e71680 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:28AM | 04/06/04 04:57:44PM | 11/02/06 09:42:28AM | 05/29/07 04:53:55PM | 48,128 | 4102b65d8ca8a76f6a4656e6f2f0b9fe |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:28AM | 03/29/04 11:12:34AM | 11/02/06 09:42:28AM | 05/29/07 04:53:55PM | 19,968 | 15194fe8455cb7eeb3a655d36b56a |
| Bad signature | File, Recycled, Archive, Encrypted | 12/11/06 05:25:58PM | 03/29/04 11:12:34AM | 12/11/06 05:26:58PM | 05/29/07 04:53:55PM | 71,680 | f51194fe8455cb7eeb3a655d36b56a |
| Bad signature | File, Recycled, Archive, Encrypted | 12/28/06 02:51:59PM | 12/28/06 02:27:54PM | 12/28/06 02:27:54PM | 05/29/07 04:53:54PM | 20,992 | 3da02ae3e16a4eb1d69132911e7b33ee |
| Bad signature | File, Recycled, Archive, Encrypted | 01/19/07 03:26:24PM | 01/10/06 02:14:20PM | 11/02/06 09:42:23AM | 05/29/07 04:53:54PM | 37,888 | f4e3e5fe753f290a03da742696b0fc31 |
| Bad signature | File, Recycled, Archive, Encrypted | 01/19/07 03:26:25PM | 09/13/05 10:15:07AM | 11/02/06 09:42:14PM | 05/29/07 04:53:54PM | 19,968 | 7505c89154d26f1136df223e6a4cfe9c5 |
| Bad signature | File, Recycled, Archive, Encrypted | 03/29/07 02:28:40PM | 03/29/07 02:28:40PM | 03/29/07 02:28:40PM | 05/29/07 04:53:54PM | 366,080 | 344541f7079901 671433ec0c729 5edb2 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:22AM | 10/13/05 04:48:17PM | 11/02/06 09:42:22AM | 05/29/07 04:53:54PM | 84,480 | b3ed824fc5711e6dfe9e7bcdc79afbbf |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:22AM | 02/23/06 01:38:11PM | 11/02/06 09:42:22AM | 05/29/07 04:53:54PM | 37,376 | 9d5eef96be35cec248a4309e4d05e74ee |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:22AM | 04/19/04 04:24:19PM | 11/02/06 09:42:22AM | 05/29/07 04:53:54PM | 22,016 | 9254d6c24565d30c955a4f0dd1e9384e |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:24AM | 04/19/04 04:24:19PM | 11/02/06 09:42:24AM | 05/29/07 04:53:54PM | 47,104 | e111bcde654fa354063726663689b43 |

| Full Path | Name | File Ext | File Type |
|---|---|---|---|
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\empire view layout | empire view layouts.pdf | pdf | Adobe PDF |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\empire view flyer.p | empire view flyer.pdf | pdf | Adobe PDF |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Empire View Coun | Empire View County Seat Ad 2.ppt | ppt | MS Powerpoint Template |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\EMPIRE VIEW.do | EMPIRE VIEW.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Empire view agree | Empire view agreement.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Empire View Coun | Empire View County Seat Ad.pdf | pdf | Adobe PDF |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\drost commitment. | drost commitment.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\eBay item 490031 | eBay item 4900311056 (Ends May-29-04 180 | htm | Web Page |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\EMPIRE PHOTO. | EMPIRE PHOTO.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Frannicola pre-app | Frannicola pre-approval.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\davis contract.rtf | davis contract.rtf | rtf | Rich Text Format |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Credit inquiry letter | Credit inquiry letter.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Costa Contract.do | Costa Contract.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\credit card authori | credit card authorization.pdf | pdf | Adobe PDF |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\CREDIT AGREEM | CREDIT AGREEMENT.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\construction comm | construction commitment letter.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Conversation Log1 | Conversation Log1.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\COMMISSION SH | COMMISSION SHEET.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Credit Memo - San | Credit Memo - Sample.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Condo Generic For | Condo Generic Form.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\CommercialConstr | CommercialConstrcFactsht.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\CLOSING EXCEP | CLOSING EXCEPTION REQUEST FORM.do | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\CoBrand_Booklet. | CoBrand_Booklet.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\christmas presents | christmas presents.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\cancelliere pre app | cancelliere pre approval.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Campbell pre-appr | Campbell pre-approval.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Capodagli Walling | Capodagli Wallington Marketing Agreement.d | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Capodagli Walling | Capodagli Wallington Proposed Lease Agreer | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\capodagli wanaqu | capodagli wanaque marketing agreement.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Capiodagli Wanaq | Capiodagli Wanaque Exhibit A.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Capodagli Compar | Capodagli Company Overview.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Capodagli Credit L | Capodagli Credit Line Agreement.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Capodagli lease ac | Capodagli lease agreement.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\capodagli monster | capodagli monster.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Capodagli Wanaqu | Capodagli Wanaque Proposed Lease Agreem | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\CAPODAGLI PRO | CAPODAGLI PROJECTS LIST.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Capodagli proposa | Capodagli proposals.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Capodagli Walling | Capodagli Wallington Exhibit A.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Capodagli West Ne | Capodagli West New York Exhibit A.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Capodagli West Ne | Capodagli West New York Marketing Agreem | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Capodagli West Ne | Capodagli West New York Proposed Lease A | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Capodagli-Meadov | Capodagli-Meadowlands Project Plain.ppt | ppt | MS Powerpoint Template |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\cedar hill ave pricir | cedar hill ave pricing sheet.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\cash out.doc | cash out.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\chris arnold letter.c | chris arnold letter.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\CHRISTMAS 2007 | CHRISTMAS 2007 MENU.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Broker Flow Proce | Broker Flow Process.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Broker Loan Appro | Broker Loan Approval Request Form.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Brokered Loan Clo | Brokered Loan Closing Confirmation.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\BROKERED LOAN | BROKERED LOAN2.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Brooklyn-Newark 5 | Brooklyn-Newark 5 31 2006.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\BUIDER ACCOUN | BUIDER ACCOUNTS.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Builder List_Ruther | Builder List_Rutherford.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\BUILDER SERVIC | BUILDER SERVICES PROTOCOL FORM-GE | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\BUYOUT AGREEM | BUYOUT AGREEMENT.doc | doc | Word Document |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\BROCHURE FULL | BROCHURE FULL EMPIRE.pdf | pdf | Adobe PDF |
| LIT-0865\Sharon Dellay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Credit Memo- Tem | Credit Memo- Template.doc | doc | Word Document |

| Signature | Description | Last Accessed | File Created | Last Written | Entry Modified | Logical Size | Hash Value |
|---|---|---|---|---|---|---|---|
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:19AM | 01/09/06 02:56:37PM | 11/02/06 09:42:19AM | 05/29/07 04:53:48PM | 64,200,001 | 819c40080edfb87febbe02c73004647 |
| Bad signature | File, Recycled, Archive, Encrypted | 01/19/07 03:26:22PM | 01/09/06 02:57:35PM | 11/02/06 09:41:49AM | 05/29/07 04:53:46PM | 20,704,888 | 8641186687ae179fcdffb5ff573acf09 |
| Bad signature | File, Recycled, Archive, Encrypted | 01/19/07 03:26:27PM | 01/09/06 03:01:25PM | 11/02/06 09:41:29AM | 05/29/07 04:53:46PM | 598,528 | 8036cdd773fb8eeed39e566365a4caca |
| Bad signature | File, Recycled, Archive, Encrypted | 01/19/07 03:26:30PM | 09/06/05 12:46:39PM | 11/02/06 09:42:21AM | 05/29/07 04:53:46PM | 19,968 | 7ae70799ea5031012361a32a67ffd1a |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:27AM | 02/23/06 12:55:53PM | 11/02/06 09:41:27AM | 05/29/07 04:53:46PM | 22,528 | bd6640c83bb913e4a331b87996ec8e93 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:30AM | 01/09/06 03:01:07PM | 11/02/06 09:41:30AM | 05/29/07 04:53:45PM | 476,663 | 976290265cf52eb042fc1a263856ed83 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:50:23PM | 09/05/06 11:16:34AM | 11/02/06 09:41:26AM | 05/29/07 04:53:45PM | 47,616 | a964cbee1dc632dc2c304d398114c4428 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:53:37PM | 05/24/04 06:28:38PM | 11/02/06 09:41:26AM | 05/29/07 04:53:45PM | 115,943 | 0acb1ef95285ae918e471fef070775 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:27AM | 01/09/06 03:00:41PM | 11/02/06 09:41:27AM | 05/29/07 04:53:45PM | 38,912 | 7a048d2cfc5b483ff6e982732aa69825 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:42:30AM | 02/08/06 06:06:32PM | 11/02/06 09:42:30AM | 05/29/07 04:53:45PM | 48,128 | 2b828225636735a39c4bdef23222f22 |
| Bad signature | File, Recycled, Archive, Encrypted | 12/08/06 06:43:11PM | 12/13/04 04:00:02PM | 11/02/06 09:41:25AM | 05/29/07 04:53:45PM | 17,614 | 8ad87a5b98510feaa6fe1968d20a1546 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/02/07 04:19:47PM | 04/12/04 12:41:21PM | 01/11/07 05:57:46PM | 05/29/07 04:53:40PM | 19,968 | d52014e6e0740a4dd3e8bce27c289421 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/07/07 03:17:26PM | 05/07/07 03:17:25PM | 05/07/07 03:17:26PM | 05/29/07 04:53:40PM | 42,496 | dd188f47b147da09a7bf116469f8021 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:50:20PM | 05/02/07 04:18:25PM | 11/02/06 09:41:22AM | 05/29/07 04:53:40PM | 21,812 | b132bd71678b68ea8684f135ff9e75 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:50:22PM | 09/13/04 06:24:04PM | 11/02/06 09:41:22AM | 05/29/07 04:53:40PM | 19,456 | c8f7d92dceeff0dc41f3f5a6bba8e59 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:52PM | 03/15/05 10:45:48AM | 11/02/06 09:41:21AM | 05/29/07 04:53:40PM | 22,016 | e17781cb066b740b280f3f704d8d8e68 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:52PM | 02/09/04 10:47:50AM | 11/02/06 09:41:21AM | 05/29/07 04:53:40PM | 26,112 | b90bbec2227edf00c6d03d3466dcc98d2 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:20AM | 04/23/04 10:47:50AM | 11/02/06 09:41:20AM | 05/29/07 04:53:40PM | 19,456 | 8cbe0fd44205322640f7eeeb64c37cdee |
| Bad signature | File, Recycled, Archive, Encrypted | 11/20/06 12:26:20PM | 05/03/04 05:52:01PM | 11/02/06 09:41:24AM | 05/29/07 04:53:40PM | 20,480 | a69e44840135410f725b5836ea900a50 |
| Bad signature | File, Recycled, Archive, Encrypted | 12/18/06 05:07:59PM | 06/23/04 01:22:00PM | 11/02/06 09:41:21AM | 05/29/07 04:53:40PM | 185,368 | c850fee885bc3458845df2b0ca8b6415 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:20AM | 01/24/06 01:35:28PM | 11/02/06 09:41:20AM | 05/29/07 04:53:39PM | 32,768 | ffcfc3dd979c472ee246c3a8052061d8 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/28/06 01:33:47PM | 10/04/04 04:11:30PM | 11/02/06 09:41:16AM | 05/29/07 04:53:39PM | 231,424 | 31ec207da4741555addeabc1ff456f80 |
| Bad signature | File, Recycled, Archive, Encrypted | 12/18/06 05:07:59PM | 09/08/05 04:44:26PM | 11/02/06 09:41:19AM | 05/29/07 04:53:39PM | 5,389,312 | caf241a593d5160180263ca10b6335b42c |
| Bad signature | File, Recycled, Archive, Encrypted | 12/21/06 02:20:41PM | 10/04/06 09:19:42PM | 12/21/06 02:20:41PM | 05/29/07 04:53:39PM | 25,600 | 2697617dbd99fe4e1b71b9351 3be59e |
| Bad signature | File, Recycled, Archive, Encrypted | 01/24/07 06:37:28PM | 05/09/06 02:08:35PM | 11/02/06 09:41:13AM | 05/29/07 04:53:38PM | 48,128 | 5120a9533 7953fed7b851562b50d5de3 |
| Bad signature | File, Recycled, Archive, Encrypted | 01/24/07 04:49:33PM | 04/25/07 03:51:59PM | 04/25/07 03:52:00PM | 05/29/07 04:53:38PM | 47,616 | fca22a33b6364303559376d036c20b982 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:49:51PM | 01/24/07 05:13:38PM | 11/02/06 09:41:24AM | 05/29/07 04:53:38PM | 23,040 | acb088e5e3ff216a64898b02cb34117 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:49:51PM | 01/24/07 05:13:19PM | 11/02/06 09:41:20AM | 05/29/07 04:53:38PM | 30,208 | 77111be9647947e91bf336afd66065b3 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:49:51PM | 01/19/07 04:01:08PM | 11/02/06 09:41:08PM | 05/29/07 04:53:38PM | 25,088 | 489b6be455e389e0fc16af9c58cf1cb4 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:49:52PM | 01/24/07 05:16:05PM | 01/24/07 06:27:12PM | 05/29/07 04:53:38PM | 31,232 | ed18a32d4b5a1ff7541a7f8e8c14ed78 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:49:52PM | 04/25/07 01:40:25PM | 04/25/07 01:40:25PM | 05/29/07 04:53:38PM | 32,768 | 0dcedfc74d8e99ed137fc8074fdb7fd1 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:49:52PM | 11/08/06 03:08:08PM | 11/09/06 10:40:51AM | 05/29/07 04:53:38PM | 25,600 | 5fd21d38e96e5684ba1d9d8c0e95500f |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:49:52PM | 05/09/06 02:06:20PM | 01/16/58PM | 05/29/07 04:53:38PM | 35,328 | 6e25747a71e687b539a7848e6d5464ba |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:49:52PM | 01/24/07 05:14:45PM | 11/02/06 02:46:06PM | 05/29/07 04:53:38PM | 20,480 | fc625744a71e687b539a7848e605464ba |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:49:52PM | 02/12/07 07:02:48:05PM | 02/12/07 02:46:06PM | 05/29/07 04:53:38PM | 30,720 | 015140c44145f34489eae7efa42b47 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:49:53PM | 02/27/07 02:16:02PM | 02/27/07 02:16:53PM | 05/29/07 04:53:38PM | 49,152 | 6a9f600228bf035fb0377ab8d103bed5d |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:49:53PM | 02/11/45PM | 01/19/07 02:36:36PM | 05/29/07 04:53:38PM | 23,040 | 4ab3e7cd0ecd0dc9207e3cdd0a0377e85 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:49:53PM | 01/24/07 05:13:49PM | 11/02/06 07:26:36PM | 05/29/07 04:53:38PM | 31,232 | ac78b80074e0e3c626cb8e946ce4b6ec |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:52PM | 01/24/07 05:13:03PM | 11/02/06 06:29:39PM | 05/29/07 04:53:38PM | 31,232 | 1848a57db0e63df5db7777a9d189b0cf |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:52PM | 02/27/07 03:42:34PM | 05/12/36PM | 05/29/07 04:53:38PM | 23,040 | 1f09f2b6e72603b4979712601268486 |
| Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:51:52PM | 02/27/07 03:42:34PM | 05/12:21PM | 05/29/07 04:53:38PM | 30,208 | 0b01c7cce0f3fb7af5ef78acf434626 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:14AM | 11/20/06 12:41:15PM | 01/24/07 05:12:35PM | 05/29/07 04:53:38PM | 103,424 | d4bb3330fc097ce3549f7f63ba46109c |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:14AM | 12/26/23PM | 04/26/04 01:38:48AM | 05/29/07 04:53:38PM | 104,960 | a821d40b6bb1a24c24c153498468c8ec |
| Bad signature | File, Recycled, Archive, Encrypted | 12/21/06 12:19:11PM | 10/19/05 04:22:06PM | 11/02/06 09:41:15AM | 05/29/07 04:53:38PM | 19,968 | 0a28bb8e3ef5665965f7a11c91679386 |
| Bad signature | File, Recycled, Archive, Encrypted | 12/21/06 02:35:00PM | 12/21/06 02:26:15PM | 12/21/06 02:35:01PM | 05/29/07 04:53:38PM | 21,504 | ea5777457484184905a6998c07767672 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:09AM | 07/19/05 02:51:36PM | 11/02/06 09:41:09AM | 05/29/07 04:53:38PM | 24,576 | 5d3e9c2aebbe36781c90ad4d9943c30f |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:10AM | 07/19/05 02:51:27PM | 11/02/06 09:41:10AM | 05/29/07 04:53:37PM | 20,992 | ec13b28e716d4963da3c601e6b15e28 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:10AM | 07/19/05 02:52:27PM | 11/02/06 09:41:10AM | 05/29/07 04:53:37PM | 21,504 | 74d86c004f3dd0950620dda119cb456b |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:11AM | 04/23/04 11:04:11AM | 11/02/06 09:41:11AM | 05/29/07 04:53:37PM | 20,992 | 38fa60875fc492c97cdd94ac69e7d0bb |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:11AM | 07/11/06 11:07:05AM | 11/02/06 09:41:11AM | 05/29/07 04:53:37PM | 31,232 | f2f008446b00ac6f8be06a077c15c3f8 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:11AM | 07/29/04 12:16:24PM | 11/02/06 09:41:11AM | 05/29/07 04:53:37PM | 36,352 | 7d8d749f83e31dad116ba6c655c03b8 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:12AM | 09/05/05 01:04:36PM | 11/02/06 09:41:11AM | 05/29/07 04:53:37PM | 19,968 | c114d52f857f0448f1c05229crf76ea53 |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:12AM | 10/04/05 05:07:35PM | 11/02/06 09:41:12AM | 05/29/07 04:53:37PM | 22,528 | 6e5fdedf44b0fbbea0cf472114ef16f |
| Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:41:13AM | 11/06/05 10:23:47AM | 11/02/06 09:41:12AM | 05/29/07 04:53:37PM | 19,456 | 254a25568b898d3f2aed9422dca6f3e |
| Bad signature | File, Recycled, Archive, Encrypted | 11/08/06 03:22:45PM | 01/09/06 02:58:45PM | 11/02/06 09:41:07AM | 05/29/07 04:53:34PM | 19,456 | 1d5b23c8734a99d1656bcd2e15d63882e |
| Bad signature | File, Recycled, Archive, Encrypted | 12/18/06 01:27:21PM | 05/03/04 05:52:20PM | 11/02/06 09:41:24AM | 05/29/07 04:53:34PM | 45,370,299 | ad13cd3b9dc369c778363aa7e9160ad |
| Bad signature | File, Recycled, Archive, Encrypted | | | | | 19,968 | ae5d14416809cec4e85e97caad7d475e |

| Full Path | Name | File Ext | File Type |
|---|---|---|---|
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Approved Broker List.doc | Approved Broker List.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Approved Broker List.pdf | Approved Broker List.pdf | pdf | Adobe PDF |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\August NE Newsletter.pdf | August NE Newsletter.pdf | pdf | Adobe PDF |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Bonino Offer Letter.doc | Bonino Offer Letter.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\BONUS PLAN.doc | BONUS PLAN.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\borrowers.doc | borrowers.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\11191 4960-M.jpg | 11191 4960-M.jpg | jpg | JPEG |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Appraisers.htm | Appraisers.htm | htm | Web Page |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\2006 Holiday Schedule-Opteum.doc | 2006 Holiday Schedule-Opteum.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\8020reduced.pdf | 8020reduced.pdf | pdf | Adobe PDF |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\accountants letter.doc | accountants letter.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Ad Request Form.txt | Ad Request Form.txt | txt | Text |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\ADDENDUM TO SALES CONTRACT MENSI.doc | ADDENDUM TO SALES CONTRACT MENSI.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\ADDENDUM TO SALES CONTRACT.doc | ADDENDUM TO SALES CONTRACT.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Aneveski commitment.doc | Aneveski commitment.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\ANTOINETTE FRANNICOLA RESUME.doc | ANTOINETTE FRANNICOLA RESUME.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Appraisals needed for this week in order of im.doc | Appraisals needed for this week in order of im.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\FEATURES.doc | FEATURES.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\8-10 arch st.doc | 8-10 arch st. | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\955 S Springfield.doc | 955 S Springfield.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\2003 TAX INFORMATION.doc | 2003 TAX INFORMATION.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\1 Sylvan pricing sheet.doc | 1 Sylvan pricing sheet.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\1.doc | 1.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\bracy letter.doc | bracy letter.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\2005 business expenses.doc | 2005 business expenses.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\Rutherford_Budget Template.xls | Rutherford_Budget Template.xls | xls | MS Excel Spreadsheet |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\2005 taxes.doc | 2005 taxes.doc | doc | Word Document |
| LIT-0865\Sharon Delay Laptop\C\RECYCLER\S-1-5-21-1220945662-1409082233-725345543-1293\desktop.ini | desktop.ini | ini | Initialization |

| Signature | Description | Last Accessed | File Created | Last Written | Entry Modified | Logical Size | Hash Value |
|---|---|---|---|---|---|---|---|
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:31AM | 07/19/05 02:51:11PM | 11/02/06 09:40:31AM | 05/29/07 04:53:26PM | 23,040 | 954b126288d14f50f9737abfa0d9cdf9 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:32AM | 03/30/06 03:12:39PM | 11/02/06 09:40:32AM | 05/29/07 04:53:26PM | 34,185 | b7f45bea34c2ef4584e0a2f0760b233b |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:33AM | 09/06/05 09:55:52AM | 11/02/06 09:40:33AM | 05/29/07 04:53:26PM | 113,187 | ae8d5a08e6b7048621ec909ec32ecd1e |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:34AM | 09/29/05 04:06:54PM | 11/02/06 09:40:34AM | 05/29/07 04:53:26PM | 20,480 | b96d4812657f3d6a60b116a55f389dac |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:35AM | 09/14/04 05:39:48PM | 11/02/06 09:40:35AM | 05/29/07 04:53:26PM | 19,456 | 520180e6e15bbbcdc78183565fd4f103 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:36AM | 12/12/05 04:34:23PM | 11/02/06 09:40:36AM | 05/29/07 04:53:26PM | 19,968 | 59e1d5af46264af6ef4956c17fe737df |
| ! Bad signature | File, Recycled, Archive, Encrypted | 01/02/07 02:51:58PM | 01/02/07 02:51:58PM | 11/29/06 02:39:59PM | 05/29/07 04:53:25PM | 84,545 | ac83e14ef940b8209e0647e9c70bdd06 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:53:11PM | 02/11/04 06:46:08PM | 11/02/06 09:40:30AM | 05/29/07 04:53:25PM | 3,953 | f1853e2b27549918af1e0c1da2336935 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:21AM | 12/09/05 04:53:05PM | 11/02/06 09:40:21AM | 05/29/07 04:53:25PM | 21,504 | ca22e05fa6df782cf596357c342a3848 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:24AM | 11/19/04 01:03:21PM | 11/02/06 09:40:24AM | 05/29/07 04:53:25PM | 766,604 | 03f5a555bbd1e144e9d79831bd194ce4 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:24AM | 06/15/05 01:54:52PM | 11/02/06 09:40:24AM | 05/29/07 04:53:25PM | 19,968 | b6c65c3c165560c7f79c6264765ee729 |
| Match | File, Recycled, Archive, Encrypted | 11/02/06 09:40:25AM | 12/13/04 10:47:02AM | 11/02/06 09:40:25AM | 05/29/07 04:53:25PM | 739 | 97830d046f4218ea6df994485be7d96c |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:25AM | 10/17/06 05:30:16PM | 11/02/06 09:40:25AM | 05/29/07 04:53:25PM | 19,968 | abb0a471d6ac8694996d5482cef78f1c |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:26AM | 04/12/04 12:33:38PM | 11/02/06 09:40:26AM | 05/29/07 04:53:25PM | 19,968 | d3bf6c95cd51a2b057401b43b821ccf9 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:27AM | 10/16/06 04:22:23PM | 11/02/06 09:40:27AM | 05/29/07 04:53:25PM | 71,680 | a62537fd21acde3e2b60c55a5f347ddd |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:28AM | 07/12/05 11:00:38PM | 11/02/06 09:40:28AM | 05/29/07 04:53:25PM | 27,648 | 2cbe5c884e51e58ea3fb3b7333283b08 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:29AM | 05/24/04 11:47:17AM | 11/02/06 09:40:29AM | 05/29/07 04:53:25PM | 19,968 | 1b3df4ae487664f3dc06a7ce334314ca |
| ! Bad signature | File, Recycled, Archive, Encrypted | 02/12/07 02:47:59PM | 01/12/06 03:29:10PM | 11/02/06 09:40:23AM | 05/29/07 04:53:24PM | 20,992 | 0ef41ae6c450aaed40d9c23ba2fc2697 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/01/07 04:16:35PM | 11/09/06 03:25:33PM | 11/09/06 03:25:36PM | 05/29/07 04:53:24PM | 2,808,320 | 066d31a2aa8a1aebb648d5cc2f3c1085 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 03/15/07 06:11:41PM | 09/17/04 03:16:32PM | 11/02/06 09:40:17AM | 05/29/07 04:53:24PM | 20,480 | b9b657fe98f804063500d4f4aa11f8fc |
| ! Bad signature | File, Recycled, Archive, Encrypted | 04/25/07 03:51:41PM | 09/09/05 05:03:45PM | 11/02/06 09:40:14AM | 05/29/07 04:53:24PM | 143,360 | 50fe16a65819bda0da397f4141e43758 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:53:15PM | 03/08/06 05:38:29PM | 11/02/06 09:40:16AM | 05/29/07 04:53:24PM | 19,968 | ab4e5c2bcb135f5c90bf495e1be0b505 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 05/29/07 04:53:20PM | 03/21/06 07:15:13PM | 11/02/06 09:40:37AM | 05/29/07 04:53:24PM | 19,968 | 1306a3a06f063be8a6e179d540aeeb08 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:18AM | 10/17/06 08:12:52PM | 11/02/06 09:40:18AM | 05/29/07 04:53:24PM | 19,968 | fad4b6cbc95c21379e804a40a11b6b52 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/02/06 09:40:22AM | 10/13/04 04:17:04PM | 11/02/06 09:40:22AM | 05/29/07 04:53:24PM | 62,976 | cfcf8ca47ae58bcd2ba6399c75514636 |
| ! Bad signature | File, Recycled, Archive, Encrypted | 11/08/06 03:11:50PM | 10/16/06 04:09:17PM | 11/02/06 09:40:20AM | 05/29/07 04:53:24PM | 22,016 | fad15de90bc21131356634565c2aa1df |
| Match | File, Hidden, System | 05/29/07 04:53:24PM | 02/10/04 12:23:20PM | 02/10/04 12:23:20PM | 02/10/04 12:23:20PM | 65 | ad0b0b4416f06af436328a3c12dc491b |